**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SAN FERNANDO VALLEY DIVISION**

| | | |
|---|---|---|
| In re:  WESTRIM INC. | § | Case No. 1:11-bk-15313-GM |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David Seror, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:   $8,752,855.72            Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distributions to Claimants:   $3,220,329.84         Claims Discharged
                                                          Without Payment:  N/A

Total Expenses of Administration:   $90,307.90

3) Total gross receipts of $3,310,637.74 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,310,637.74 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $13,105,690.58 | $8,693,099.88 | $3,211,108.11 | $3,211,108.11 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $90,307.90 | $90,307.90 | $90,307.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $469,911.89 | $464,927.66 | $467,509.52 | $9,221.73 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $9,451,554.71 | $13,148,789.90 | $12,471,918.29 | $0.00 |
| **TOTAL DISBURSEMENTS** | $23,027,157.18 | $22,397,125.34 | $16,240,843.82 | $3,310,637.74 |

4) This case was originally filed under chapter 11 on 04/20/2011, and it was converted to chapter 7 on 10/20/2011. The case was pending for 68 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    07/12/2017                    By: /s/ David  Seror
                                            Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMISSIONS | 1221-000 | $4,829.38 |
| TURNOVER OF FUNDS IN DIP ACCOUNTS | 1290-010 | $3,236,108.11 |
| UNCLAIMED FUNDS HELD BY THE STATE OF CALIFORNIA | 1290-000 | $64,124.86 |
| UNITED STATES TREASURY - US CUSTOMS REFUND | 1229-000 | $477.21 |
| PROCEEDS FROM POC FILED RE CRAFTS RETAIL HOLDING | 1221-000 | $4,675.69 |
| PETTY CASH | 1290-000 | $422.49 |
| **TOTAL GROSS RECEIPTS** | | **$3,310,637.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIE CUTS WITH A VIEW | 4110-000 | NA | $305,000.00 | $305,000.00 | $305,000.00 |
| | DIE CUTS WITH A VIEW | 4110-000 | NA | $139,026.74 | $139,026.74 | $139,026.74 |
| | DIE CUTS WITH A VIEW | 4110-000 | NA | $97,000.00 | $97,000.00 | $97,000.00 |
| | NEWSTAR BUSINESS CREDIT, LLC | 4110-000 | NA | $2,195,081.37 | $2,195,081.37 | $2,195,081.37 |
| | NEWSTAR BUSINESS CREDIT, LLC | 4110-000 | NA | $225,000.00 | $225,000.00 | $225,000.00 |
| | NEWSTAR BUSINESS CREDIT, LLC | 4110-000 | NA | $250,000.00 | $250,000.00 | $250,000.00 |
| 50 | NEWSTAR BUSINESS CREDIT | 4110-000 | $0.00 | $5,474,768.94 | $0.00 | $0.00 |
| 58 | Shandong Boxing Henga Grass | 4110-000 | $0.00 | $7,222.83 | $0.00 | $0.00 |
| N/F | Account No Bridge Lenders c/o Ron Cooper 11222 Brooks Road Windsor, CA 95492 | 4110-000 | $1,076,832.59 | NA | NA | NA |
| N/F | Account No Newstar Business Credit c/o Greg Hesse Hunton & Williams LLP 1445 Ross Avenue Ste 3700 Dallas, TX 75202 | 4110-000 | $5,476,012.70 | NA | NA | NA |
| N/F | Bridge Lenders c/o Ron Cooper | 4110-000 | $1,076,832.59 | NA | NA | NA |
| N/F | Newstar Business Credit c/o Greg Hesse Hunton & Williams LLP | 4110-000 | $5,476,012.70 | NA | NA | NA |
| | **TOTAL SECURED** | | **$13,105,690.58** | **$8,693,099.88** | **$3,211,108.11** | **$3,211,108.11** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - DAVID SEROR, CHAPTER 7 TRUSTEE | 2100-000 | NA | $64,000.00 | $64,000.00 | $64,000.00 |
| Trustee, Expenses - DAVID SEROR, CHAPTER 7 TRUSTEE | 2200-000 | NA | $239.23 | $239.23 | $239.23 |
| Fees, United States Trustee | 2950-000 | NA | $14,625.00 | $14,625.00 | $14,625.00 |
| Bond Payments - INTERNATIONAL SURETIES LTD | 2300-000 | NA | $461.82 | $461.82 | $461.82 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $47.24 | $47.24 | $47.24 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $61.87 | $61.87 | $61.87 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,304.21 | $2,304.21 | $2,304.21 |
| Accountant for Trustee Fees (Other Firm) - SLBIGGS, A DIV. OF SINGERLEWAK - ACCOUNTANTS | 3410-000 | NA | $8,291.50 | $8,291.50 | $8,291.50 |
| Accountant for Trustee Expenses (Other Firm) - SLBIGGS, A DIVISION OF SINGERLEWAK - ACCOUNTANTS | 3420-000 | NA | $277.03 | $277.03 | $277.03 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$90,307.90** | **$90,307.90** | **$90,307.90** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JM PARTNERS LLC | 5300-000 | NA | $1,534.05 | $1,534.05 | $1,534.05 |
| 16 | CARRA A LEE | 5300-000 | $0.00 | $11,725.00 | $8,600.29 | $2,607.39 |
| 18 | Sosa, Leonel | 5300-000 | $0.00 | $3,238.52 | $2,375.45 | $720.18 |
| 21 | Poole, Jeff Lynn | 5300-000 | $0.00 | $8,177.92 | $5,998.51 | $1,818.60 |
| 22 | Worley, Bruce A. | 5300-000 | $0.00 | $6,898.39 | $5,059.97 | $0.00 |
| 23 | Woods, Joshua Paul | 5300-000 | $0.00 | $377.35 | $276.79 | $83.92 |
| 52 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $12,000.00 | $12,000.00 | $0.00 |
| 65 | State Board Of Equalization | 5800-000 | $0.00 | $11,476.47 | $11,476.47 | $0.00 |
| 69 | LOS ANGELES COUNTY TREASURER | 5800-000 | $0.00 | $17,416.08 | $17,416.08 | $0.00 |
| 74P | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $189,165.18 | $189,165.18 | $0.00 |
| 78P | Whitsitt Sales | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 84 | INTERNAL REVENUE SERVICE* | 5800-000 | $0.00 | $191,193.70 | $191,193.70 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $6,083.43 | $1,844.34 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $1,277.52 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $441.05 | $133.72 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | NA | $1,277.52 | $387.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $441.05 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | NA | $490.29 | $0.00 |
| | STATE OF CALIFORNIA | 5800-000 | $0.00 | NA | $373.00 | $0.00 |
| | STATE OF CALIFORNIA | 5300-000 | $0.00 | NA | $304.17 | $92.22 |
| N/F | Aparicio Mirian C. | 5600-000 | $2,089.13 | NA | NA | NA |
| N/F | Ayala Arcelia | 5600-000 | $2,861.46 | NA | NA | NA |
| N/F | Bankruptcy PIT MS A340 | 5600-000 | NA | NA | NA | NA |
| N/F | Bastajian Viken | 5600-000 | $2,586.95 | NA | NA | NA |
| N/F | Benkoe Marlene | 5600-000 | $9,961.03 | NA | NA | NA |
| N/F | Canada Customs & Revenue | 5600-000 | NA | NA | NA | NA |
| N/F | Canadian Revenue Agency | 5600-000 | $2,195.00 | NA | NA | NA |
| N/F | Castelianos Danny E | 5600-000 | $1,166.09 | NA | NA | NA |
| N/F | Cervantes Oregel Juan M. | 5600-000 | $2,296.83 | NA | NA | NA |
| N/F | Chiu Elaine Wai Yan | 5600-000 | $6,629.86 | NA | NA | NA |
| N/F | City Clerk's Tax and Permits | 5600-000 | NA | NA | NA | NA |
| N/F | Commonwealth of Virginia Compliance Section, Collection Unit | 5600-000 | NA | NA | NA | NA |
| N/F | Contrera Xiomare Consepci | 5600-000 | $3,962.08 | NA | NA | NA |
| N/F | Contreras Maria Dolores | 5600-000 | $3,962.08 | NA | NA | NA |
| N/F | Cooper Ronald | 5600-000 | $8,307.70 | NA | NA | NA |

| N/F | Corpeno Miriam Licet Barillas | 5600-000 | $1,353.91 | NA | NA | NA |
| N/F | Cossia Carolina | 5600-000 | $7,556.38 | NA | NA | NA |
| N/F | Department of Benefit Payments Collection Section | 5600-000 | NA | NA | NA | NA |
| N/F | Dougan- Schoegje Susan | 5600-000 | $2,294.13 | NA | NA | NA |
| N/F | Doukas Michael | 5600-000 | $7,798.23 | NA | NA | NA |
| N/F | Employment Development Department | 5600-000 | NA | NA | NA | NA |
| N/F | Esparza Martin | 5600-000 | $4,037.61 | NA | NA | NA |
| N/F | Espinoza Maria Deisely | 5600-000 | $1,337.12 | NA | NA | NA |
| N/F | Flores Doris Alicia | 5600-000 | $1,527.89 | NA | NA | NA |
| N/F | Franchise Tax Board | 5600-000 | NA | NA | NA | NA |
| N/F | Franchise Tax Board | 5600-000 | $122,502.00 | NA | NA | NA |
| N/F | Gelfand Barbara | 5600-000 | $8,394.89 | NA | NA | NA |
| N/F | George Binu | 5600-000 | $4,612.48 | NA | NA | NA |
| N/F | Gomez Arnulfo | 5600-000 | $2,282.74 | NA | NA | NA |
| N/F | Gonzales Maria Ester | 5600-000 | $1,165.41 | NA | NA | NA |
| N/F | Govertment Of The District Of Columbia | 5600-000 | NA | NA | NA | NA |
| N/F | Hagan Araba | 5600-000 | $2,677.87 | NA | NA | NA |
| N/F | Huerta Yolanda | 5600-000 | $1,297.14 | NA | NA | NA |
| N/F | Internal Revenue Service (PA) | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Internal Revenue Service (Spcl Proc) Specl Proc Collection D | 5600-000 | NA | NA | NA | NA |
| N/F | Jimenez De Ibarra Araceli | 5600-000 | $1,357.67 | NA | NA | NA |
| N/F | Joya Rigoberto | 5600-000 | $2,038.16 | NA | NA | NA |
| N/F | Lahman Sheri | 5600-000 | $6,412.94 | NA | NA | NA |
| N/F | Lallemand Lisa | 5600-000 | $13,463.66 | NA | NA | NA |
| N/F | Lee Carra | 5600-000 | $20,601.40 | NA | NA | NA |
| N/F | Lopez Maria Del Rosario | 5600-000 | $1,016.53 | NA | NA | NA |
| N/F | Lopez Sydney W. | 5600-000 | $2,556.21 | NA | NA | NA |
| N/F | Lorenzo Daisy | 5600-000 | $1,118.40 | NA | NA | NA |
| N/F | Los Angeles County Tax Collector | 5600-000 | NA | NA | NA | NA |
| N/F | Marcone Joanne C. | 5600-000 | $3,017.77 | NA | NA | NA |
| N/F | Menor Stephanie | 5600-000 | $4,443.57 | NA | NA | NA |
| N/F | Miller Rowena | 5600-000 | $3,944.49 | NA | NA | NA |
| N/F | Molina Monica | 5600-000 | $1,403.24 | NA | NA | NA |
| N/F | Mulholland James | 5600-000 | $5,169.81 | NA | NA | NA |
| N/F | Nash Mary Jane | 5600-000 | $16,579.63 | NA | NA | NA |
| N/F | Phillips Tracey | 5600-000 | $2,239.34 | NA | NA | NA |
| N/F | Piedra Blanca L. | 5600-000 | $2,200.68 | NA | NA | NA |
| N/F | Poole Jeff Lynn | 5600-000 | $10,634.43 | NA | NA | NA |
| N/F | Ragel Patricia V. | 5600-000 | $7,096.10 | NA | NA | NA |
| N/F | Sahagun Silvia H. | 5600-000 | $5,255.70 | NA | NA | NA |

| N/F | Sanchez Ma Rosario | 5600-000 | $4,340.35 | NA | NA | NA |
| N/F | Saucedo Aparicio Luis | 5600-000 | $2,874.29 | NA | NA | NA |
| N/F | Securities Exchange Commision | 5600-000 | NA | NA | NA | NA |
| N/F | Serian Diana | 5600-000 | $5,172.59 | NA | NA | NA |
| N/F | Shahriyarpour Farkhondeh | 5600-000 | $1,475.49 | NA | NA | NA |
| N/F | Solis Sherwin | 5600-000 | $918.60 | NA | NA | NA |
| N/F | Sosa Leonel | 5600-000 | $4,349.60 | NA | NA | NA |
| N/F | State Board Of Equalization | 5600-000 | $983.00 | NA | NA | NA |
| N/F | State Board Of Equalization | 5600-000 | $6,440.00 | NA | NA | NA |
| N/F | State Board Of Equalization Supervisor Of Collection | 5600-000 | NA | NA | NA | NA |
| N/F | State Board Of Equalization Supervisor Of Collection | 5600-000 | NA | NA | NA | NA |
| N/F | State Board Of Equalization Supervisor Of Collection | 5600-000 | $983.00 | NA | NA | NA |
| N/F | State Board Of Equalization Supervisor Of Collection | 5600-000 | NA | NA | NA | NA |
| N/F | State OF North Carolina | 5600-000 | NA | NA | NA | NA |
| N/F | State OF Pennsylvania | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Arkansas | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Illinois | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Maryland | 5600-000 | NA | NA | NA | NA |

| N/F | State Of Michigan | 5600-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | State Of Missouri | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Nevada | 5600-000 | NA | NA | NA | NA |
| N/F | State Of New Jersey | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Ohio | 5600-000 | NA | NA | NA | NA |
| N/F | State Of Texas | 5600-000 | NA | NA | NA | NA |
| N/F | State of Deleware | 5600-000 | NA | NA | NA | NA |
| N/F | State of Georgia | 5600-000 | NA | NA | NA | NA |
| N/F | Takano Miti | 5600-000 | $5,451.95 | NA | NA | NA |
| N/F | Torres Manuela C. | 5600-000 | $972.95 | NA | NA | NA |
| N/F | Treasurer Of State Of Ohio | 5600-000 | $1,691.67 | NA | NA | NA |
| N/F | Uy Edgard Navarrete | 5600-000 | $36,720.16 | NA | NA | NA |
| N/F | Valencia Alberto | 5600-000 | $7,192.87 | NA | NA | NA |
| N/F | Valencia Olga Marina | 5600-000 | $5,212.42 | NA | NA | NA |
| N/F | Vaught Colleen Leslie | 5600-000 | $4,590.24 | NA | NA | NA |
| N/F | Venturo Elga D. | 5600-000 | $7,414.55 | NA | NA | NA |
| N/F | Vergara Rosa | 5600-000 | $2,243.71 | NA | NA | NA |
| N/F | Villa Maria D. | 5600-000 | $2,812.98 | NA | NA | NA |
| N/F | Villanueva Salvador | 5600-000 | $785.80 | NA | NA | NA |
| N/F | Vivanco Maria D. | 5600-000 | $2,281.60 | NA | NA | NA |
| N/F | Walker Alma | 5600-000 | $847.82 | NA | NA | NA |
| N/F | Walker Vivian | 5600-000 | $9,347.03 | NA | NA | NA |

| | | | | | | |
|-----|-----------------------------|----------|--------------|--------------|--------------|-----------|
| N/F | Whitteker Kezia             | 5600-000 | $846.16      | NA           | NA           | NA        |
| N/F | Williamsion Michele         | 5600-000 | $12,275.65   | NA           | NA           | NA        |
| N/F | Woods Joshua Paul           | 5600-000 | $1,121.63    | NA           | NA           | NA        |
| N/F | Worley Bruce A.             | 5600-000 | $9,077.53    | NA           | NA           | NA        |
| N/F | Zeledon Martiza Beatriz     | 5600-000 | $4,021.38    | NA           | NA           | NA        |
| N/F | Zuniga Teresa               | 5600-000 | $2,061.13    | NA           | NA           | NA        |
|     | **TOTAL PRIORITY UNSECURED CLAIMS** |  | **$469,911.89** | **$464,927.66** | **$467,509.52** | **$9,221.73** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Tiemstra Law Group PC | 7100-000 | $0.00 | $225.81 | $225.81 | $0.00 |
| 2 | FedEx Tech Connect Inc | 7100-000 | $0.00 | $14,157.97 | $14,157.97 | $0.00 |
| 3 | CITICORP VENDOR FINANCE, INC. | 7100-000 | $0.00 | $3,418.55 | $3,418.55 | $0.00 |
| 4 | Tru-Blu Industries LLC | 7100-000 | $0.00 | $199,041.67 | $199,041.67 | $0.00 |
| 5 | Tin Hung Products Factory HK | 7100-000 | $0.00 | $678,511.00 | $678,511.00 | $0.00 |
| 6 | Edwards Properties | 7100-000 | $0.00 | $6,548,977.56 | $6,548,977.56 | $0.00 |
| 7 | Uline | 7100-000 | $0.00 | $637.50 | $637.50 | $0.00 |
| 8 | Dumont Promotional Images Inc. | 7100-000 | $0.00 | $162,080.05 | $162,080.05 | $0.00 |
| 9 | CSA TRANSPORTATION | 7100-000 | $0.00 | $60,558.25 | $60,558.25 | $0.00 |
| 10 | Design Space Modular Bldg Iinc. | 7100-000 | $0.00 | $1,753.40 | $1,753.40 | $0.00 |
| 11 | Schnitzius, Mark | 7100-000 | $0.00 | $1,226.44 | $1,226.44 | $0.00 |
| 12 | Nord Race Paper Intl Ltd | 7100-000 | $0.00 | $43,827.92 | $43,827.92 | $0.00 |
| 13 | Sew Winner Co., Ltd. | 7100-000 | $0.00 | $24,985.68 | $24,985.68 | $0.00 |
| 14 | RICOH BUSINESS SOLUTIONS | 7100-000 | $0.00 | $1,727.62 | $0.00 | $0.00 |
| 14 -2 | RICOH BUSINESS SOLUTIONS | 7100-000 | $0.00 | $2,806.95 | $2,806.95 | $0.00 |
| 15 | Regent Publishing Services Limited | 7100-000 | $0.00 | $8,903.52 | $8,903.52 | $0.00 |

| 16A | CARRA A LEE | 7100-000 | $0.00 | $5,580.18 | $5,580.18 | $0.00 |
|---|---|---|---|---|---|---|
| 17 | New Trend Corp. | 7100-000 | $0.00 | $19,489.68 | $19,489.68 | $0.00 |
| 19 | PBM Maintenance Corp. | 7100-000 | $0.00 | $3,450.00 | $3,450.00 | $0.00 |
| 20 | Secure US, Inc. | 7100-000 | $0.00 | $109.24 | $109.24 | $0.00 |
| 24 | HKCJ Co Ltd | 7100-000 | $0.00 | $1,763.90 | $1,763.90 | $0.00 |
| 25 | Exact Staff Inc. | 7100-000 | $0.00 | $7,473.07 | $7,473.07 | $0.00 |
| 26 | Millennium Printing Int Ltd | 7100-000 | $0.00 | $47,465.76 | $47,465.76 | $0.00 |
| 27 | Jarl-Bar Industry Co. Ltd. | 7100-000 | $0.00 | $6,469.26 | $6,469.26 | $0.00 |
| 28 | Silverwings Unique, Inc. | 7100-000 | $0.00 | $41,758.03 | $41,758.03 | $0.00 |
| 29 | Stifel Nicolaus Investment Banking | 7100-000 | $0.00 | $672,886.88 | $672,886.88 | $0.00 |
| 30 | ARKANSAS WESTERN GAS COMPANY | 7100-000 | $0.00 | $6,820.15 | $6,820.15 | $0.00 |
| 31 | McKinney Trailer Rentals | 7100-000 | $0.00 | $6,065.31 | $6,065.31 | $0.00 |
| 32 | Bai Win Mercantile Corp | 7100-000 | $0.00 | $12,160.00 | $12,160.00 | $0.00 |
| 33 | Landsberg Co C/O Amcor | 7100-000 | $0.00 | $18,650.44 | $18,650.44 | $0.00 |
| 34 | TINA HOFFMAN | 7100-000 | $0.00 | $60,272.30 | $60,272.30 | $0.00 |
| 35 | Landsberg Co C/O Amcor | 7100-000 | $0.00 | $18,650.44 | $18,650.44 | $0.00 |
| 36 | American Express Travel Related Services | 7100-000 | $0.00 | $259.10 | $259.10 | $0.00 |
| 37 | American Express Travel Related Services | 7100-000 | $0.00 | $105,774.24 | $105,774.24 | $0.00 |

| 38 | American Express Travel Related Services | 7100-000 | $0.00 | $747.66 | $747.66 | $0.00 |
| 39 | American Express Travel Related Services | 7100-000 | $0.00 | $517.29 | $517.29 | $0.00 |
| 40 | American Express Travel Related Services | 7100-000 | $0.00 | $68.00 | $68.00 | $0.00 |
| 41 | American Express Travel Related Services | 7100-000 | $0.00 | $16,997.06 | $16,997.06 | $0.00 |
| 42 | XEROX CORP | 7100-000 | $0.00 | $1,335.47 | $1,335.47 | $0.00 |
| 43 | 1 Source Material Handling | 7100-000 | $0.00 | $4,107.91 | $4,107.91 | $0.00 |
| 44 | Avalon Risk Management | 7100-000 | $0.00 | $5,937.01 | $5,937.01 | $0.00 |
| 45 | Miller Starr Regalia | 7100-000 | $0.00 | $49,483.93 | $49,483.93 | $0.00 |
| 46 | Carmichael International Svcs | 7100-000 | $0.00 | $32,481.19 | $32,481.19 | $0.00 |
| 47 | Mark Schnitzius | 7100-000 | $0.00 | $1,226.44 | $0.00 | $0.00 |
| 48 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $500.35 | $500.35 | $0.00 |
| 49 | Design Space Modular Bldg Iinc. | 7100-000 | $0.00 | $1,753.40 | $0.00 | $0.00 |
| 51 | COPIER HEADQUARTERS INC | 7100-000 | $0.00 | $139.98 | $139.98 | $0.00 |
| 53 | U S CUSTOMS AND BORDER PROTECTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 | Holthouse Carlin & Van Trigt | 7100-000 | $0.00 | $26,419.51 | $26,419.51 | $0.00 |
| 55 | DIGITAL EDGE | 7100-000 | $0.00 | $18,393.85 | $18,393.85 | $0.00 |
| 56 | McKinney Trailer Rentals | 7100-000 | $0.00 | $5,290.00 | $5,290.00 | $0.00 |
| 57 | HKCJ Co Ltd | 7100-000 | $0.00 | $1,763.90 | $0.00 | $0.00 |

| 59 | Kuehne & Nagel LTD | 7100-000 | $0.00 | $34,533.79 | $34,533.79 | $0.00 |
| 60 | VERIZON WIRELESS | 7100-000 | $0.00 | $2,163.46 | $2,163.46 | $0.00 |
| 61 | DWP CITY OF LOS ANGELES | 7100-000 | $0.00 | $21,734.49 | $21,734.49 | $0.00 |
| 62 | BMC | 7100-000 | $0.00 | $1,235.83 | $1,235.83 | $0.00 |
| 63 | VAN NUYS INDUSTRIAL LLC | 7100-000 | $0.00 | $654,118.19 | $654,118.19 | $0.00 |
| 64 | CHUBB & SON INC | 7100-000 | $0.00 | $3,970.00 | $3,970.00 | $0.00 |
| 66 | Waste Management | 7100-000 | $0.00 | $2,946.79 | $2,946.79 | $0.00 |
| 67 | DE LAGE LANDEN FIN SVCS INC | 7100-000 | $0.00 | $8,864.08 | $8,864.08 | $0.00 |
| 68 | WAL-MART STORES INC | 7100-000 | $0.00 | $513,255.30 | $513,255.30 | $0.00 |
| 70 | % AT&T Services Inc. | 7100-000 | $0.00 | $731.94 | $731.94 | $0.00 |
| 71 | KWAN HING FAR EAST PRODUCTS FACTORY LTD | 7100-000 | $0.00 | $677,721.50 | $677,721.50 | $0.00 |
| 72 | West Union Company Limited | 7100-000 | $0.00 | $42,078.56 | $42,078.56 | $0.00 |
| 73 | Asian Craft Inc. | 7100-000 | $0.00 | $319,597.17 | $319,597.17 | $0.00 |
| 74U | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $16,282.06 | $15,566.71 | $0.00 |
| 74U-2 | FRANCHISE TAX BOARD | 7300-000 | $0.00 | $16,282.06 | $715.35 | $0.00 |
| 75 | VIF Valencia Gateway, LLC | 7100-000 | $0.00 | $1,167,247.88 | $1,167,247.88 | $0.00 |
| 76 | % AT&T Services Inc. | 7100-000 | $0.00 | $1,125.51 | $1,125.51 | $0.00 |
| 77 | Charlene Brutto Inc | 7200-000 | $0.00 | $22,049.12 | $22,049.12 | $0.00 |
| 78U | Whitsitt Sales | 7200-000 | $0.00 | $29,166.66 | $29,166.66 | $0.00 |
| 79 | ADP INC | 7200-000 | $0.00 | $908.91 | $908.91 | $0.00 |

| 81 | VAN NUYS INDUSTRIAL LLC | 7200-000 | $0.00 | $654,118.19 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 82 | % AT&T Services, Inc:T | 7200-000 | $0.00 | $1,784.17 | $1,784.17 | $0.00 |
| 83 | U S CUSTOMS AND BORDER PROTECTION | 7200-000 | $0.00 | $1,773.42 | $1,773.42 | $0.00 |
| N/F | 1 Sorce Material Handling | 7100-000 | $4,107.91 | NA | NA | NA |
| N/F | ADP Inc. | 7100-000 | $302.97 | NA | NA | NA |
| N/F | ADP Inc. | 7100-000 | $4,500.83 | NA | NA | NA |
| N/F | AFCO | 7100-000 | $4,581.22 | NA | NA | NA |
| N/F | AMB Property Corp | 7100-000 | $179,149.93 | NA | NA | NA |
| N/F | AMP Electric & Developmnt Co Inc. | 7100-000 | $3,102.20 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $893.90 | NA | NA | NA |
| N/F | AT&T For DMD | 7100-000 | $907.61 | NA | NA | NA |
| N/F | AT&T Payment Center | 7100-000 | $1,131.82 | NA | NA | NA |
| N/F | AV Graphics, inc. | 7100-000 | $1,062.50 | NA | NA | NA |
| N/F | Accessline | 7100-000 | $54.63 | NA | NA | NA |
| N/F | Alpha Bijoux | 7100-000 | $3,130.27 | NA | NA | NA |
| N/F | American Express-CP/091678 CPC Remittance Processing | 7100-000 | $110,430.70 | NA | NA | NA |
| N/F | American Office Products | 7100-000 | $30.02 | NA | NA | NA |
| N/F | Ameritas Dental & Vision | 7100-000 | $609.84 | NA | NA | NA |
| N/F | Anthem Blue Cross | 7100-000 | $88,101.65 | NA | NA | NA |
| N/F | Arkansas Western Gas Company | 7100-000 | $6,820.15 | NA | NA | NA |

| N/F | Asian Craft Inc. | 7100-000 | $322,683.32 | NA | NA | NA |
| N/F | Aurient Inernational Corp. Edward Wu | 7100-000 | $1,738,238.57 | NA | NA | NA |
| N/F | BMC Business Machine Consulations | 7100-000 | $1,235.83 | NA | NA | NA |
| N/F | Bai Win Mercantile Corp | 7100-000 | $12,160.00 | NA | NA | NA |
| N/F | Bailey Heather | 7100-000 | $479.82 | NA | NA | NA |
| N/F | Balboa Equipment Rentals | 7100-000 | $1,244.40 | NA | NA | NA |
| N/F | Banaras Beads Limited Siddarth Gupta | 7100-000 | $20,131.90 | NA | NA | NA |
| N/F | Bankoe Marlene | 7100-000 | $161.63 | NA | NA | NA |
| N/F | Bennett Tia | 7100-000 | $652.64 | NA | NA | NA |
| N/F | Blackstone Cathy E. | 7100-000 | $73.82 | NA | NA | NA |
| N/F | Boissonnault Francine | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Bowlin Jenni | 7100-000 | $99.43 | NA | NA | NA |
| N/F | Breakaway Press | 7100-000 | $1,549.67 | NA | NA | NA |
| N/F | Bureau Veritas | 7100-000 | $62,308.30 | NA | NA | NA |
| N/F | Bureau Veritas Hong Kong Ltd Effie Lu | 7100-000 | $49,597.38 | NA | NA | NA |
| N/F | CIT Technology Fin Serv Inc | 7100-000 | $3,103.60 | NA | NA | NA |
| N/F | CSA Canadian Sales Agency Inc. | 7100-000 | $60,558.25 | NA | NA | NA |
| N/F | CT Corporation | 7100-000 | $358.00 | NA | NA | NA |
| N/F | Cal Net Technology Group Inc. | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Canada Customs & Revenue | 7100-000 | $2,195.36 | NA | NA | NA |

| N/F | Carmichael Inernational Svcs Carmen Farfan/Acct Manager | 7100-000 | $35,280.91 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Century Distribution | 7100-000 | $3,676.54 | NA | NA | NA |
| N/F | Charter Freeport Partners LP Peloton Real Estate Mgmt LLC | 7100-000 | $4,180.09 | NA | NA | NA |
| N/F | Chef Container Co. Inc. | 7100-000 | $4,750.44 | NA | NA | NA |
| N/F | Chevalier Victor | 7100-000 | $104.68 | NA | NA | NA |
| N/F | Click Creative Group Inc. Katie Pertiet | 7100-000 | $3,327.93 | NA | NA | NA |
| N/F | Coffey Renee Smith | 7100-000 | $2,368.10 | NA | NA | NA |
| N/F | Consumer Testing Labs Inc. | 7100-000 | $191.97 | NA | NA | NA |
| N/F | Copier Headquarters Inc. | 7100-000 | $139.98 | NA | NA | NA |
| N/F | De Lang Landen Fin Services | 7100-000 | $1,386.53 | NA | NA | NA |
| N/F | Dependable Highway Express | 7100-000 | $5,915.00 | NA | NA | NA |
| N/F | Design Space Modular Bldg Inc. | 7100-000 | $2,294.66 | NA | NA | NA |
| N/F | Digital Edge | 7100-000 | $18,317.30 | NA | NA | NA |
| N/F | Domash Mike | 7100-000 | $7,527.53 | NA | NA | NA |
| N/F | Dumont Promotial Images Inc. | 7100-000 | $162,080.05 | NA | NA | NA |
| N/F | Edwards Jesse | 7100-000 | $2.32 | NA | NA | NA |
| N/F | Edwards Properties Joe Edwards | 7100-000 | $2,500,000.00 | NA | NA | NA |
| N/F | Everest National Insurance CO | 7100-000 | $14,752.39 | NA | NA | NA |
| N/F | Exact Staff Inc. | 7100-000 | $4,796.60 | NA | NA | NA |

| N/F | Exec-U-Care | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Faherty Michelle MRF Associates | 7100-000 | $17,931.92 | NA | NA | NA |
| N/F | Farrer Rhonna | 7100-000 | $5,929.59 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $12,253.82 | NA | NA | NA |
| N/F | Fernqvist Labellng Solutions | 7100-000 | $195.02 | NA | NA | NA |
| N/F | Fidelity Investment Inst Op Co | 7100-000 | $2,755.00 | NA | NA | NA |
| N/F | Folgmann  Crystal | 7100-000 | $5.21 | NA | NA | NA |
| N/F | Fun Kingdom Branch Banking And Trust Company | 7100-000 | $25,819.20 | NA | NA | NA |
| N/F | Future Edge Johnson Stapler Repair | 7100-000 | $417.76 | NA | NA | NA |
| N/F | GS1US | 7100-000 | $50.00 | NA | NA | NA |
| N/F | GSPS Inc. | 7100-000 | $99.41 | NA | NA | NA |
| N/F | Gourmet Coffe Service | 7100-000 | $327.24 | NA | NA | NA |
| N/F | Grant Thorton LLP | 7100-000 | $48,651.50 | NA | NA | NA |
| N/F | Grendell Amy | 7100-000 | $102.68 | NA | NA | NA |
| N/F | Guard Tronic Inc. | 7100-000 | $1,089.65 | NA | NA | NA |
| N/F | H&H Logistics | 7100-000 | $4,198.05 | NA | NA | NA |
| N/F | HKCJ Co Ltd | 7100-000 | $1,763.90 | NA | NA | NA |
| N/F | Hamilton Sales Inc | 7100-000 | $2,631.78 | NA | NA | NA |
| N/F | Holthouse Carlin & Van Trigt | 7100-000 | $31,768.76 | NA | NA | NA |
| N/F | Hong Yu Intl Company Ltd | 7100-000 | $13,113.40 | NA | NA | NA |
| N/F | Horjus Peter | 7100-000 | $793.93 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Importing Solutions Inc. | 7100-000 | $31,825.83 | NA | NA | NA |
| N/F | Inline Translation Svcs Inc. | 7100-000 | $75.00 | NA | NA | NA |
| N/F | J&S Express Trucking Inc. | 7100-000 | $4,961.37 | NA | NA | NA |
| N/F | Jade Inernational Ltd | 7100-000 | $809.78 | NA | NA | NA |
| N/F | Jar-Bar Industry Co. Ltd | 7100-000 | $6,469.26 | NA | NA | NA |
| N/F | Jones Allison Tyler | 7100-000 | $0.88 | NA | NA | NA |
| N/F | Kaboose Inc. | 7100-000 | $60.45 | NA | NA | NA |
| N/F | Kelly Lowry & Kelly LLP John Kelly | 7100-000 | $58,475.50 | NA | NA | NA |
| N/F | King's Pipe Cleaners Ind Inc. | 7100-000 | $3,614.88 | NA | NA | NA |
| N/F | Krieger Sande | 7100-000 | $238.55 | NA | NA | NA |
| N/F | Kuehne & Nagel Ltd | 7100-000 | $35,403.05 | NA | NA | NA |
| N/F | Kwan Hing Fareast Prod Fty Ltd Michelle-Kwan Hing | 7100-000 | $677,721.50 | NA | NA | NA |
| N/F | Kyle Tracy | 7100-000 | $283.13 | NA | NA | NA |
| N/F | LA DWP | 7100-000 | $21,036.00 | NA | NA | NA |
| N/F | Label Pro | 7100-000 | $4,658.87 | NA | NA | NA |
| N/F | Landberg | 7100-000 | $18,363.50 | NA | NA | NA |
| N/F | Larabie Raymond | 7100-000 | $9.14 | NA | NA | NA |
| N/F | Lee Hecht Harrison LLC | 7100-000 | $950.00 | NA | NA | NA |
| N/F | Lightfoot Leslie | 7100-000 | $303.68 | NA | NA | NA |
| N/F | Lohner Harold | 7100-000 | $23.67 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Longmore-Scroggins, Lori | 7100-000 | $26.68 | NA | NA | NA |
|-----|--------------------------|----------|--------|----|----|----|
| N/F | Mail Finance | 7100-000 | $1,321.90 | NA | NA | NA |
| N/F | Major Metropolitan Security | 7100-000 | $350.00 | NA | NA | NA |
| N/F | McFayden Teresa | 7100-000 | $64.81 | NA | NA | NA |
| N/F | McGuire Jennifer | 7100-000 | $110.10 | NA | NA | NA |
| N/F | McKinney Trailer Rentals | 7100-000 | $5,895.31 | NA | NA | NA |
| N/F | McLain Chris | 7100-000 | $32,000.00 | NA | NA | NA |
| N/F | Meijer Corporation | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Metlife | 7100-000 | $580.43 | NA | NA | NA |
| N/F | Micro Shread Inc. | 7100-000 | $756.34 | NA | NA | NA |
| N/F | Millennium Printing Int Ltd | 7100-000 | $33,428.48 | NA | NA | NA |
| N/F | Miller Starr & Regalia Lance Anderson | 7100-000 | $49,667.99 | NA | NA | NA |
| N/F | Miller Starr Regalia | 7100-000 | NA | NA | NA | NA |
| N/F | Naylor Helen | 7100-000 | $38.84 | NA | NA | NA |
| N/F | New Approach Development Inc. Peter Russo | 7100-000 | $9,453.96 | NA | NA | NA |
| N/F | New Trend Corp. | 7100-000 | $19,490.88 | NA | NA | NA |
| N/F | Nord Race Paper Intl Ltd | 7100-000 | $43,827.92 | NA | NA | NA |
| N/F | Omni Enterprise Corp | 7100-000 | $13,010.40 | NA | NA | NA |
| N/F | PBM Maintenance Corp. | 7100-000 | $3,450.00 | NA | NA | NA |
| N/F | Pacific Telemanagement Services | 7100-000 | $156.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Paetec Communications Inc. | 7100-000 | $4,991.18 | NA | NA | NA |
| N/F | Paul Hastings Janofsky & Walker | 7100-000 | $7,590.21 | NA | NA | NA |
| N/F | Postmaster | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Prudential Overall Supply | 7100-000 | $237.44 | NA | NA | NA |
| N/F | Pryor Thomas C. | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Regent Publishing Services | 7100-000 | $8,901.44 | NA | NA | NA |
| N/F | Richoh Amerias Corporation | 7100-000 | $1,727.62 | NA | NA | NA |
| N/F | Rick & Associates LLC | 7100-000 | $438.63 | NA | NA | NA |
| N/F | Russo Lisa | 7100-000 | $0.60 | NA | NA | NA |
| N/F | Schinitzius Mark | 7100-000 | $1,226.44 | NA | NA | NA |
| N/F | Secure US, Inc. | 7100-000 | $109.24 | NA | NA | NA |
| N/F | Sew Winner Co., Ltd | 7100-000 | $24,985.68 | NA | NA | NA |
| N/F | Shandong Boxing henga Grass And Willow Arts & Crafts Co, Ltd | 7100-000 | $1,277.00 | NA | NA | NA |
| N/F | Shandong Qinglin Home Decor North Of Qingdao Rd | 7100-000 | $748.42 | NA | NA | NA |
| N/F | Shell Processing Center | 7100-000 | $294.98 | NA | NA | NA |
| N/F | Silverwings Unique, Inc. Albert Chen | 7100-000 | $58,678.70 | NA | NA | NA |
| N/F | Smylie Donna | 7100-000 | $41.42 | NA | NA | NA |
| N/F | Solarsoft Business Systems CMS Mfg Systems Inc. | 7100-000 | $25,923.60 | NA | NA | NA |
| N/F | Southwestern Electric Power | 7100-000 | $1,539.10 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Springdaale Water Utilities | 7100-000 | $50.16 | NA | NA | NA |
|-----|------------------------------|----------|--------|-----|-----|-----|
| N/F | Starlight Products Limited | 7100-000 | $9,979.55 | NA | NA | NA |
| N/F | Stay-Linked Corporation Business Manager | 7100-000 | $911.40 | NA | NA | NA |
| N/F | Stifel Nicolaus & Company Inc. | 7100-000 | $3,107.96 | NA | NA | NA |
| N/F | Stifel Nicolaus Investment Banking Mitchell Schaffer, Managi | 7100-000 | NA | NA | NA | NA |
| N/F | TXU Energy | 7100-000 | $768.73 | NA | NA | NA |
| N/F | Teresawa Mindy | 7100-000 | $1,028.10 | NA | NA | NA |
| N/F | The Ink Pro Raminder S. Maden | 7100-000 | $3,396.77 | NA | NA | NA |
| N/F | The Jackson Group Inc. | 7100-000 | $36,819.84 | NA | NA | NA |
| N/F | Thermo Fisher Financial | 7100-000 | $9,957.72 | NA | NA | NA |
| N/F | Tiemstra Law Group PC | 7100-000 | $225.81 | NA | NA | NA |
| N/F | Tin Hung Products Factory Hk Tin Fu-Lap Yeung Yuk | 7100-000 | $759,653.80 | NA | NA | NA |
| N/F | Toys R Us | 7100-000 | $5,477.76 | NA | NA | NA |
| N/F | Trimble Erin | 7100-000 | $134.93 | NA | NA | NA |
| N/F | Tru-Blu Industries LLC Bob Demmett | 7100-000 | $216,426.37 | NA | NA | NA |
| N/F | UPS Shipper NBR | 7100-000 | $313.59 | NA | NA | NA |
| N/F | Uline Attn: Accounts Receivable | 7100-000 | $637.50 | NA | NA | NA |
| N/F | United States Customs Service | 7100-000 | $12,926.83 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | United Wholesale Lumber Co. | 7100-000 | $13,716.77 | NA | NA | NA |
| N/F | VIF Valencia Gateway LLC | 7100-000 | $1,400,000.00 | NA | NA | NA |
| N/F | Valstreet Transporation LLC | 7100-000 | $4,125.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $76.56 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $2,392.39 | NA | NA | NA |
| N/F | Victoria Andrea A. | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Wallman Bjorn | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $3,538.06 | NA | NA | NA |
| N/F | West union Company Limited | 7100-000 | $43,160.32 | NA | NA | NA |
| N/F | Whitsitt Sales | 7100-000 | $14,583.33 | NA | NA | NA |
| N/F | Whittiker Paul | 7100-000 | $136.75 | NA | NA | NA |
| N/F | Winland Enterprise Co | 7100-000 | $27,612.00 | NA | NA | NA |
| N/F | Wise Maryann | 7100-000 | $136.76 | NA | NA | NA |
| N/F | Xerox Corporation | 7100-000 | $5.83 | NA | NA | NA |
| N/F | Xerox Corporation | 7100-000 | $1,341.18 | NA | NA | NA |
| N/F | Xtra Personnel Services Inc. | 7100-000 | $22,049.12 | NA | NA | NA |
| N/F | Yale Chase Materials Handling | 7100-000 | $1,582.13 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$9,451,554.71** | **$13,148,789.90** | **$12,471,918.29** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 1:11-bk-15313-GM

**Case Name:** WESTRIM INC.

**For Period Ending:** 07/12/2017

**Trustee Name:** (008930) David Seror

**Date Filed (f) or Converted (c):** 10/20/2011 (c)

**§ 341(a) Meeting Date:** 12/01/2011

**Claims Bar Date:** 09/15/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PETTY CASH (u) | 21.37 | 21.37 | | 422.49 | FA |
| 2 | GENERAL ACCOUNT #9314 | 11,350.53 | 11,350.53 | | 0.00 | FA |
| 3 | DEPOSIT ACCOUNT #9322 | 87,881.11 | 87,881.11 | | 0.00 | FA |
| 4 | ACCOUNTS PAYABLE ACCOUNT #4012 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | PAYROLL ACCOUNT MANUAL #4055 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | AMB PROPERTY (VAN NUYS LEASE DEPOSIT) | 182,863.74 | 182,863.74 | | 0.00 | FA |
| 7 | SPRINGDALE, ARK, WATER CO (WATER UTILITY) | 150.00 | 150.00 | | 0.00 | FA |
| 8 | CHARTER FREEPORT PTNRS (TEXAS LEASE DEPOSIT) | 2,091.92 | 2,091.92 | | 0.00 | FA |
| 9 | SOUTHWESTERN ELECTRIC POWER (ELECTRIC UTILITY) | 1,124.36 | 1,124.36 | | 0.00 | FA |
| 10 | WC LC-ALT RE | 19,660.00 | 19,660.00 | | 0.00 | FA |
| 11 | EVEREST NATIONAL INSURANCE (WORKERS COMP) | 11,305.11 | 11,305.11 | | 0.00 | FA |
| 12 | OHIO BUREAU OF WC | 36.00 | 36.00 | | 0.00 | FA |
| 13 | CREATIVITY INC - 1000 SHARES | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 14 | A/R INCLUDING A/R FOR FIRE MTN, EXCESS INTL & MD | 2,436,042.95 | 2,436,042.95 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Exhibit 8

Page: 2

Case No.:    1:11-bk-15313-GM

Case Name:    WESTRIM INC.

For Period Ending:    07/12/2017

Trustee Name:    (008930) David Seror

Date Filed (f) or Converted (c):    10/20/2011 (c)

§ 341(a) Meeting Date:    12/01/2011

Claims Bar Date:    09/15/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | 2009 CA STATE OVERPAYMENT | 1,800.00 | 1,800.00 | | 0.00 | FA |
| 16 | 2009 GA STATE TAX OVERPAYMENT | 300.00 | 300.00 | | 0.00 | FA |
| 17 | 2009 NC STATE TAX OVERPAYMENT | 420.00 | 420.00 | | 0.00 | FA |
| 18 | 2009 IL STATE TAX OVERPAYMENT | 6,244.00 | 6,244.00 | | 0.00 | FA |
| 19 | PATENTS, DESIGNS, TRADE NAMES, TRADEMARKS | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 20 | GOODWILL, TRADE NAMES; SEE INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 21 | 1997 FORD F150 SUPER CAB PICKUP<br>VIN#1FTDX17WXVNC46982 | 500.00 | 500.00 | | 0.00 | FA |
| 22 | OFFICE EQUIPMENT, INCLUDING COPIERS, COMPUTERS | 169,980.00 | 169,980.00 | | 0.00 | FA |
| 23 | FORK LIFTS, DESIGN MACHINERY & WAREHOUSE EQUIP | 176,310.00 | 176,310.00 | | 0.00 | FA |
| 24 | PRIME BEADS TO BE SOLD TO CUSTOMERS OR LICENSEE | 3,626,466.00 | 3,626,466.00 | | 0.00 | FA |
| 25 | RESIDUAL INVENTORY | 1,717,330.00 | 1,717,330.00 | | 0.00 | FA |
| 26 | TURNOVER OF FUNDS IN DIP ACCOUNTS (u) | 2,584,108.11 | 2,584,108.11 | | 3,236,108.11 | FA |
| 27 | UNITED STATES TREASURY - US CUSTOMS REFUND (u) | 0.00 | 477.21 | | 477.21 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 3

Case No.:    1:11-bk-15313-GM

Case Name:    WESTRIM INC.

For Period Ending:    07/12/2017

Trustee Name:    (008930) David Seror

Date Filed (f) or Converted (c):  10/20/2011 (c)

§ 341(a) Meeting Date:  12/01/2011

Claims Bar Date:  09/15/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | COMMISSIONS (u)<br>NOTIONS MARKETING | 0.00 | 4,829.38 | | 4,829.38 | FA |
| 29 | PROCEEDS FROM POC FILED RE CRAFTS RETAIL HOLDING (u)<br>10% RECEIVED ON TWO PROOFS OF CLAIMS | 0.00 | 46,756.92 | | 4,675.69 | FA |
| 30 | UNCLAIMED FUNDS HELD BY THE STATE OF CALIFORNIA (u) | Unknown | Unknown | | 64,124.86 | FA |
| **30** | **Assets    Totals**    (Excluding unknown values) | **$11,336,985.20** | **$11,389,048.71** | | **$3,310,637.74** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

Case No.:    1:11-bk-15313-GM

Case Name:    WESTRIM INC.

For Period Ending:    07/12/2017

Trustee Name:    (008930) David Seror

Date Filed (f) or Converted (c):    10/20/2011 (c)

§ 341(a) Meeting Date:    12/01/2011

Claims Bar Date:    09/15/2011

**Major Activities Affecting Case Closing:**

CURRENT PERIOD ENDING 12/31/17:  Contacted wage claimants with outstanding W4s regarding their dividend payments 4/3/17.  Notice of unclaimed dividend for claim no. 23 filed and check turned over to the bk court 7/30/17.  Court acknowledgment of receipt of unclaimed dividends entered 7/4/17. TDR generated for review by the trustee 7/6/17.

CURRENT PERIOD ENDING 12/31/16: Contacted Trustee Jones on 1/11/16 for further update of pending distribution from the Crafts case.  Trustee Jones does not anticipate filing her final report in the Crafts case until April and making the final distribution until May or June 2016.  The distribution will be minimal, possibly 2% of what was allocated to the Debtor in 2014 - 1/12/16.  The trustee will proceed to review claims and employ accountant to file tax returns.  1/15/16 - claims prepared for trustee's review.  5/10/16 - annotated claims scanned and Email sent to Sam Biggs to be employed as accountants.  5/12/16 - Accountants located $20k in unclaimed funds in the CA unclaimed funds account and will file claim for its recovery.  Hold off on TFR until the unclaimed funds are recovered.  Order granting application to employ SLBiggs as accountants entered 6/7/16 [Doc. 193].  As of 7/18/16 the State controller's office is still reviewing the claim received and the anticipated date of response re turnover is early September.  Check from the State of California in the amount of $64,124.84 turned over to the Trustee on 9/8/16.  Check deposited and case ready for closure.  Final estate tax returns signed by the trustee and returned to accountants 9/27/16.  Notice to Professionals and Request for  Court Costs filed 10/20/16.  Court costs: $0.  Accountant fee application filed 11/1/16 - fees requested: $8291.50 and costs: $277.03.   Trustee has agreed to fee reduction to provide distribution to wage claimants.  W4s sent to wage claimants 12/12/16.  TFR submitted to the UST on 12/20/16.  TFR hearing set for 2/21/17.  TFR approved per tentative ruling.  Order approving TFR lodged 2/27/17.  Order allowing TFR entered 2/28/17.  Dividend checks prepared and mailed 3/3/17.

CURRENT PERIOD ENDING 12/31/15:  Letter to Union Bank for demand of bank funds sent 8/2/15.  Per Cindy Rios @ Union Bank, bank funds will be forwarded to the trustee 9/18/15.  Once funds are received then case ready for TFR.  This office was advised by the trustee, Lori Jones, in the Crafts Retail Holding Case (07-42272) pending in New York that they should be ready to close the case in early 2016 and we may expect another 2% to 3% distribution.  The first distribution made in the Crafts cases was paid in July 2014 in the amount of $3825.01 or about 10%.  Contacted Trustee Jones on 1/11/16 for further update of pending distribution from the Crafts case.  Trustee Jones does not anticipate filing her final report in the Crafts case until April and making the final distribution until May or June 2016.  The distribution will be minimal, possibly 2% of what was allocated to the Debtor in 2014 - 1/12/16.  The trustee will proceed to review claims and employ accountant to file tax returns.  1/15/16 - claims prepared for trustee's review.  5/10/16 - annotated claims scanned and Email sent to Sam Biggs to be employed as accountants.  5/12/16 - Accountants located $20k in unclaimed funds in the CA unclaimed funds account and will file claim for its recovery.  Hold off on TFR until the unclaimed funds are recovered.  Order granting application to employ SLBiggs as accountants entered 6/7/16 [Doc. 193].  As of 7/18/16 the State controller's office is still reviewing the claim received and the anticipated date of response re turnover is early September.  Check from the State of California in the amount of $64,124.84 turned over to the Trustee on 9/8/16.  Check deposited and case ready for closure.  Final estate tax returns signed by the trustee and returned to accountants 9/27/16.  Notice to Professionals and Request for  Court Costs filed 10/20/16.  Court costs: $0.  Accountant fee application filed 11/1/16 - fees requested: $8291.50 and costs: $277.03.   Trustee has agreed to fee reduction to provide distribution to wage claimants.  W4s sent to wage claimants 12/12/16.  TFR submitted to the UST on 12/20/16.

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  1:11-bk-15313-GM

**Case Name:**  WESTRIM INC.

**For Period Ending:**  07/12/2017

**Trustee Name:**  (008930) David Seror

**Date Filed (f) or Converted (c):**  10/20/2011 (c)

**§ 341(a) Meeting Date:**  12/01/2011

**Claims Bar Date:**  09/15/2011

The newly projected TFR is 6/30/2016 pending final distribution from the Crafts case.

CURRENT PERIOD ENDING 12/31/14: Send to Sam Biggs to get employed and get claims to DS. Claims imported 7-21-14. Received two bk checks in July 2014, Trustee in New York for Crafts bk thinks it will be another year before final distribution is made on her case. ETFR date of 6/30/14 was missed as new funds were received in July 2014 and additional funds expected sometime later this year, new ETFR 12/31/15.

CURRENT PERIOD ENDING 12/31/13: All remaining assets appear to have been liquidated durning the Chapter 11. Settled remaining litigation. Sam Biggs to get employed to file final tax returns. DS to review claims and prepare to file the TFR. In closing process. The estimated TFR date of 12/31/13 was missed as the Trustee was consulting with Chapter 11 professionals to see if there was anymore pending litigation. The new estimated TFR date is 6/30/14.

CURRENT PERIOD ENDING 12/31/12: Reviewing assets in Converted Chapter 11 case to see if there is any litigation value.

PERIOD ENDING 12/31/11:  This case was commenced as a voluntary Chapter 11 filed on 4/20/11. The case was converted to Chapter 7 on 10/20/11. The initial 341(a) meeting was conducted on 12/1/11 and asset report was filed on 12/2/11. The Trustee received money fm the debtor DIP acount which were proceeds from the sale of the business. Pre-conversion, the creditor's committee commenced adversary proceeding against NewStar on grounds the Newstar had undervalued avoidance actions.  Trustee has recently negotiated settlement with NewStar so Estate  receives $25,000, and balance of funds held in trust are returned to New Star.  Trustee to review avoidance actions to see if they have merit and worth proceeding.


PROFESSIONALS:
   General Counsel: NONE
   Accountant: Sam Biggs to get employed to file final tax returns.

ACCOUNTS:
   General and Money Market were opened on 11/22/11.

CLAIMS:
   Proof of claims bar date is set for 9/15/11, during the Chapter 11.

TAXES:
   Accountant to prepare final tax returns.


Last Revised:  1/11/16 MTZ

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

**Case No.:**   1:11-bk-15313-GM

**Case Name:**   WESTRIM INC.

**For Period Ending:**   07/12/2017

**Trustee Name:**   (008930) David Seror

**Date Filed (f) or Converted (c):**   10/20/2011 (c)

**§ 341(a) Meeting Date:**   12/01/2011

**Claims Bar Date:**   09/15/2011

INITIAL ESTIMATED TFR DATE: 6/30/13

PREVIOUSLY ESTIMATED TFR DATE: 6/30/2016

NEW ESTIMATED TFR DATE: 11/15/2016

**Initial Projected Date Of Final Report (TFR):**        06/30/2013        **Current Projected Date Of Final Report (TFR):**        12/20/2016 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 1

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | BANK OF AMERICA, N.A. | |
| **Account #:** | ******0137 MONEY MARKET ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2011 | | Transfer from Acct #******0124 | Bank Funds Transfer | 9999-000 | 2,584,008.11 | | 2,584,008.11 |
| 12/08/2011 | | Transfer to Acct #******0124 | Bank Funds Transfer | 9999-000 | | 2,334,108.11 | 249,900.00 |
| 01/19/2012 | | Transfer to Acct #******0124 | Bank Funds Transfer | 9999-000 | | 299.38 | 249,600.62 |
| 01/31/2012 | | Transfer from Acct #******0124 | Bank Funds Transfer | 9999-000 | 377.21 | | 249,977.83 |
| 03/06/2012 | | Transfer to Acct #******0124 | Bank Funds Transfer | 9999-000 | | 225,000.00 | 24,977.83 |
| 10/18/2012 | | Bank of America | Transfer to Rabobank, N.A. | 9999-000 | | 24,977.83 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **2,584,385.32** | **2,584,385.32** | **$0.00** |
| Less: Bank Transfers/CDs | 2,584,385.32 | 2,584,385.32 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:11-bk-15313-GM

**Case Name:** WESTRIM INC.

**Taxpayer ID #:** **-***0701

**For Period Ending:** 07/12/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** BANK OF AMERICA, N.A.

**Account #:** *****0124 GENERAL ACCOUNT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2011 | {26} | UNION BANK C/C | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 139,026.74 | | 139,026.74 |
| 11/22/2011 | {26} | UNION BANK C/C | TURNOVER OF FUNDS DIP ACCOUNT | 1290-010 | 2,445,081.37 | | 2,584,108.11 |
| 11/28/2011 | | Transfer to Acct #*****0137 | Bank Funds Transfer | 9999-000 | | 2,584,008.11 | 100.00 |
| 12/08/2011 | | Transfer from Acct #*****0137 | Bank Funds Transfer | 9999-000 | 2,334,108.11 | | 2,334,208.11 |
| 12/08/2011 | 1001 | NEWSTAR BUSINESS CREDIT, LLC | TURNOVER OF SALE PROCEEDS HELD IN ESCROW PER STIPULATION ENTERED 12/1/11 | 4110-000 | | 2,195,081.37 | 139,126.74 |
| 12/08/2011 | 1002 | DIE CUTS WITH A VIEW | TURNOVER OF FUNDS PER ORDER AND STIPULATION ENTERED 10/6/11 | 4110-000 | | 139,026.74 | 100.00 |
| 01/19/2012 | | Transfer from Acct #*****0137 | Bank Funds Transfer | 9999-000 | 299.38 | | 399.38 |
| 01/19/2012 | 1003 | INTERNATIONAL SURETIES LTD | BLANKET BOND #016030867 1/4/11 - 1/4/12 INCREASE 1/4/12 - 1/4/13 ANNUAL BLANKET BOND | 2300-000 | | 399.38 | 0.00 |
| 01/24/2012 | {26} | UNION BANK C/C | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 305,000.00 | | 305,000.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 1:11-bk-15313-GM | | Trustee Name: | David Seror (008930) |
|---|---|---|---|---|
| Case Name: | WESTRIM INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***0701 | | Account #: | ******0124 GENERAL ACCOUNT |
| For Period Ending: | 07/12/2017 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/25/2012 | {27} | UNITED STATES TREASURY | US CUSTOMS REFUND | 1229-000 | 437.38 | | 305,437.38 |
| 01/25/2012 | {27} | UNITED STATES TREASURY | US CUSTOMS REFUND | 1229-000 | 39.83 | | 305,477.21 |
| 01/26/2012 | 1004 | DIE CUTS WITH A VIEW | TURNOVER OF FUNDS PER ORDER AND STIPULATION ENTERED 10/6/11 | 4110-000 | | 305,000.00 | 477.21 |
| 01/31/2012 | | Transfer to Acct #******0137 | Bank Funds Transfer | 9999-000 | | 377.21 | 100.00 |
| 03/02/2012 | {26} | UNION BANK C/C | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 97,000.00 | | 97,100.00 |
| 03/06/2012 | | Transfer from Acct #******0137 | Bank Funds Transfer | 9999-000 | 225,000.00 | | 322,100.00 |
| 03/06/2012 | 1005 | DIE CUTS WITH A VIEW | TURNOVER OF FUNDS PER ORDER AND STIPULATION ENTERED 10/6/11 | 4110-000 | | 97,000.00 | 225,100.00 |
| 03/06/2012 | 1006 | NEWSTAR BUSINESS CREDIT, LLC | PER ORDER APPROVING COMPROMISE AND SETTLEMENT ENTERED 3/5/12 | 4110-000 | | 225,000.00 | 100.00 |
| 04/04/2012 | {26} | DCWV, INC. | RE BLUE MOON BEADS MARCH 31ST PYMT | 1290-010 | 250,000.00 | | 250,100.00 |
| 05/03/2012 | {28} | NOTIONS MARKETING CORP. | COMMISSIONS INV DATE 6/5/11 | 1221-000 | 4,829.38 | | 254,929.38 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******0124 GENERAL ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/2012 | 1007 | NEWSTAR BUSINESS CREDIT, LLC | TURNOVER OF SALE PROCEEDS HELD IN ESCROW PER STIPULATION ENTERED 12/1/11 | 4110-000 | | 250,000.00 | 4,929.38 |
| 10/18/2012 | | Bank of America | Transfer to Rabobank, N.A. | 9999-000 | | 4,929.38 | 0.00 |
| 01/28/2013 | 1008 | DIE CUTS WITH A VIEW | TURNOVER OF FUNDS PER ORDER AND STIPULATION ENTERED 10/6/11 Voided on 01/28/2013 | 4110-000 | | 97,000.00 | -97,000.00 |
| 01/28/2013 | 1008 | DIE CUTS WITH A VIEW | TURNOVER OF FUNDS PER ORDER AND STIPULATION ENTERED 10/6/11 Voided: check issued on 01/28/2013 | 4110-000 | | -97,000.00 | 0.00 |
| | | **COLUMN TOTALS** | | | 5,800,822.19 | 5,800,822.19 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 2,559,407.49 | 2,589,314.70 | |
| | | **Subtotal** | | | 3,241,414.70 | 3,211,507.49 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $3,241,414.70 | $3,211,507.49 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4765 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2012 | | Rabobank, N.A. | Transfer from Bank of America | 9999-000 | 24,977.83 | | 24,977.83 |
| 12/10/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 24,977.83 | | 49,955.66 |
| 12/10/2012 | | RABOBANK MIGRATION TRANSFER OUT | MIGRATION TRANSFER | 9999-000 | | 24,977.83 | 24,977.83 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.16 | 24,950.67 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.26 | 24,903.41 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.97 | 24,863.44 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.33 | 24,822.11 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.54 | 24,776.57 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.05 | 24,732.52 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.73 | 24,692.79 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.76 | 24,646.03 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.44 | 24,603.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4765 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.97 | 24,562.62 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.56 | 24,516.06 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.44 | 24,476.62 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.42 | 24,430.20 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.53 | 24,386.67 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.21 | 24,347.46 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.55 | 24,306.91 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.69 | 24,262.22 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.82 | 24,220.40 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.37 | 24,180.03 |
| 07/10/2014 | | To Account #******4766 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | | 24,180.03 | 0.00 |

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4765 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **49,955.66** | **49,955.66** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 49,955.66 | 49,157.86 | |
| | | **Subtotal** | | | **0.00** | **797.80** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$797.80** | |

Exhibit 9
Page:  8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4766 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2012 | | Rabobank, N.A. | Transfer from Bank of America | 9999-000 | 4,929.38 | | 4,929.38 |
| 12/10/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,929.38 | | 9,858.76 |
| 12/10/2012 | | RABOBANK MIGRATION TRANSFER OUT | MIGRATION TRANSFER | 9999-000 | | 4,929.38 | 4,929.38 |
| 01/29/2013 | 20101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/29/2013 FOR CASE #11-15313, BLANKET BOND RENEWAL 1/4/13 - 1/4/14 #016030867 | 2300-000 | | 61.87 | 4,867.51 |
| 08/23/2013 | 20102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/23/2013 FOR CASE #11-15313, BLANKET BOND INCREASE BOND #016030867 | 2300-000 | | 2.32 | 4,865.19 |
| 01/30/2014 | 20103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/30/2014 FOR CASE #11-15313, BOND #016030867 1/4/14 - 1/4/15 | 2300-000 | | 44.92 | 4,820.27 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/2014 | | From Account #******4765 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | 24,180.03 | | 29,000.30 |
| 07/16/2014 | {29} | LORI LAPIN JONES, TRUSTEE | 10% DISTRIBUTION FROM CLAIM FILED ON BEHALF OF WESTRIM CRAFTS | 1221-000 | 850.68 | | 29,850.98 |
| 07/16/2014 | {29} | LORI LAPIN JONES, TRUSTEE | 10% DISTRIBUTION FROM CLAIM FILED ON BEHALF OF DISTINCT MARKETING DESIGNS | 1221-000 | 3,825.01 | | 33,675.99 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.02 | 33,626.97 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.75 | 33,580.22 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.52 | 33,528.70 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.83 | 33,478.87 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.33 | 33,435.54 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.50 | 33,381.04 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.01 | 33,333.03 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 10

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.74 | 33,288.29 |
| 03/05/2015 | 20104 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/05/2015 FOR CASE #11-15313, BLANKET BOND #016030867 (1-4-15 TO 1-4-16) | 2300-000 | | 27.41 | 33,260.88 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.04 | 33,209.84 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.76 | 33,162.08 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.10 | 33,115.98 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.80 | 33,065.18 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.14 | 33,016.04 |
| 08/03/2015 | 20105 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2015 FOR CASE #11-15313 | 2300-000 | | 6.28 | 33,009.76 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.89 | 32,963.87 |
| 09/23/2015 | {1} | UNION BANK, N.A. - LEGAL PROCESS DEPARTMENT C/C | TURNOVER OF FUNDS PURSUANT TO TRUSTEE'S DEMAND | 1290-000 | 422.49 | | 33,386.36 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 11

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.69 | 33,335.67 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.94 | 33,287.73 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.28 | 33,241.45 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.59 | 33,188.86 |
| 01/11/2016 | 20106 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2016 FOR CASE #11-15313 | 2300-000 | | 28.75 | 33,160.11 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.00 | 33,114.11 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.91 | 33,068.20 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.18 | 33,016.02 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.77 | 32,970.25 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.71 | 32,924.54 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.95 | 32,872.59 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.57 | 32,827.02 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 12

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.79 | 32,775.23 |
| 09/08/2016 | {30} | STATE OF CALIFORNIA | TURNOVER OF UNCLAIMED FUNDS HELD BY THE STATE | 1290-000 | 64,124.86 | | 96,900.09 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.40 | 96,788.69 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 134.20 | 96,654.49 |
| 03/03/2017 | 20107 | OFFICE OF THE UNITED STATES TRUSTEE (ADMINISTRATIVE) | FINAL DIVIDEND ON CLAIM NO. 80 100% PAID PER ORDER ENTERED 2/28/17. | 2950-000 | | 14,625.00 | 82,029.49 |
| 03/03/2017 | 20108 | SLBIGGS, A DIV. OF SINGERLEWAK - ACCOUNTANTS | FINAL DIVIDEND - ACCOUNTANT FEES PER ORDER ENTERED 2/28/17 | 3410-000 | | 8,291.50 | 73,737.99 |
| 03/03/2017 | 20109 | SLBIGGS, A DIVISION OF SINGERLEWAK - ACCOUNTANTS | FINAL DIVIDEND - ACCOUNTANT COSTS PER ORDER ENTERED 2/28/17 | 3420-000 | | 277.03 | 73,460.96 |
| 03/03/2017 | 20110 | DAVID SEROR, CHAPTER 7 TRUSTEE | FINAL DIVIDEND ON TRUSTEE FEES PER ORDER ENTERED 2/28/17 | 2100-000 | | 64,000.00 | 9,460.96 |

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:11-bk-15313-GM |
| **Case Name:** | WESTRIM INC. |
| **Taxpayer ID #:** | **-***0701 |
| **For Period Ending:** | 07/12/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2017 | 20111 | DAVID SEROR, CHAPTER 7 TRUSTEE | FINAL DIVIDEND ON TRUSTEE EXPENSES PER ORDER ENTERED 2/28/17 | 2200-000 | | 239.23 | 9,221.73 |
| 03/03/2017 | 20112 | INTERNAL REVENUE SERVICE | Dividend paid 30.31% on $1,277.52; Filed: $0.00 for FICA | 5300-000 | | 387.31 | 8,834.42 |
| 03/03/2017 | 20113 | INTERNAL REVENUE SERVICE | Dividend paid 30.31% on $6,083.43; Filed: $0.00 for Income Tax | 5300-000 | | 1,844.34 | 6,990.08 |
| 03/03/2017 | 20114 | INTERNAL REVENUE SERVICE | Dividend paid 30.31% on $441.05; Filed: $0.00 for Medicare | 5300-000 | | 133.72 | 6,856.36 |
| 03/03/2017 | 20115 | STATE OF CALIFORNIA | Dividend paid 30.31% on $304.17; Filed: $0.00 for CA Income Tax | 5300-000 | | 92.22 | 6,764.14 |
| 03/03/2017 | 20116 | CARRA A LEE | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 16CARRA A LEE 30.31%$11,725.00$0.00 510 | 5300-000 | | 2,607.39 | 4,156.75 |
| 03/03/2017 | 20117 | Sosa, Leonel | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 18Sosa, Leonel 30.31%$3,238.52$0.00 510 | 5300-000 | | 720.18 | 3,436.57 |

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2017 | 20118 | Poole, Jeff Lynn | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 21Poole, Jeff Lynn 30.31%$8,177.92$0.00 510 | 5300-000 | | 1,818.60 | 1,617.97 |
| 03/03/2017 | 20119 | Worley, Bruce A. | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 22Worley, Bruce A. 30.31%$6,898.39$0.00 510 Voided on 05/03/2017 | 5300-000 | | 1,534.05 | 83.92 |
| 03/03/2017 | 20120 | Woods, Joshua Paul | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 23Woods, Joshua Paul 30.31%$377.35$0.00 510 Stopped on 06/27/2017 | 5300-000 | | 83.92 | 0.00 |
| 05/03/2017 | 20119 | Worley, Bruce A. | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 22Worley, Bruce A. 30.31%$6,898.39$0.00 510 Voided: check issued on 03/03/2017 | 5300-000 | | -1,534.05 | 1,534.05 |
| 05/03/2017 | 20121 | JM PARTNERS LLC | FINAL DIVIDEND ON CLAIM NO. 22 TRANSFERRED TO JM PARTNERS [DOC. 203] (WAGE CLAIM) | 5300-000 | | 1,534.05 | 0.00 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 15

| | | |
|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | |
| **Case Name:** | WESTRIM INC. | |
| **Taxpayer ID #:** | **-***0701 | |
| **For Period Ending:** | 07/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/2017 | 20120 | Woods, Joshua Paul | FINAL DIVIDEND PER ORDER ENTERED 2/28/17 - 23Woods, Joshua Paul 30.31%$377.35$0.00 510 Stopped: check issued on 03/03/2017 | 5300-000 | | -83.92 | 83.92 |
| 06/29/2017 | 20122 | UNITED STATES BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDEND (CLAIM #23) PER BANKRUPTCY RULE 3011 | 5300-000 | -83.92 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | **103,177.91** | **103,177.91** | **$0.00** |
| | Less: Bank Transfers/CDs | 34,038.79 | 4,929.38 | |
| | **Subtotal** | **69,139.12** | **98,248.53** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$69,139.12** | **$98,248.53** | |

Exhibit 9

Page:  16

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 1:11-bk-15313-GM | | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | WESTRIM INC. | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***0701 | | **Account #:** | ******4766 Checking Account |
| **For Period Ending:** | 07/12/2017 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0137 MONEY MARKET ACCOUNT | $0.00 | $0.00 | $0.00 |
| ******0124 GENERAL ACCOUNT | $3,241,414.70 | $3,211,507.49 | $0.00 |
| ******4765 Checking Account | $0.00 | $797.80 | $0.00 |
| ******4766 Checking Account | $69,139.12 | $98,248.53 | $0.00 |
| | $3,310,553.82 | $3,310,553.82 | $0.00 |